| 838 | CAXU3148839 | DC20 | PKKHI | 20070625 |
|-----|-------------|------|-------|----------|
| 839 | CAXU3149060 | DC20 | PKKHI | 20070625 |
| 840 | CAXU3149265 | DC20 | PKKHI | 20070625 |
| 841 | CAXU3149440 | DC20 | PKKHI | 20070625 |
| 842 | CAXU3149692 | DC20 | PKKHI | 20070625 |
| 843 | CAXU3149753 | DC20 | PKKHI | 20070625 |
| 844 | CAXU3150287 | DC20 | PKKHI | 20070625 |
| 845 | CAXU3151051 | DC20 | PKKHI | 20070625 |
| 846 | CAXU3151196 | DC20 | PKKHI | 20070625 |
| 847 | CAXU3151513 | DC20 | PKKHI | 20070625 |
| 848 | CAXU3151597 | DC20 | PKKHI | 20070625 |
| 849 | CAXU3151869 | DC20 | PKKHI | 20070625 |
| 850 | CAXU3151895 | DC20 | PKKHI | 20070625 |
| 851 | CAXU3151914 | DC20 | PKKHI | 20070625 |
| 852 | CAXU3152124 | DC20 | PKKHI | 20070625 |
| 853 | CAXU3152398 | DC20 | PKKHI | 20070625 |
| 854 | CAXU3152546 | DC20 | PKKHI | 20070625 |
| 855 | CAXU3152799 | DC20 | PKKHI | 20070625 |
| 856 | CAXU3152802 | DC20 | PKKHI | 20070625 |
| 857 | CAXU3152818 | DC20 | PKKHI | 20070625 |
| 858 | CAXU3152865 | DC20 | PKKHI | 20070625 |
| 859 | CAXU3164059 | DC20 | PKKHI | 20070625 |
| 860 | CAXU3164172 | DC20 | PKKHI | 20070625 |
| 861 | CAXU3164341 | DC20 | PKKHI | 20070625 |
| 862 | CAXU3164824 | DC20 | PKKHI | 20070625 |
| 863 | CAXU3165477 | DC20 | PKKHI | 20070625 |
| 864 | CAXU3167037 | DC20 | PKKHI | 20070625 |
| 865 | CAXU3168033 | DC20 | PKKHI | 20070625 |
| 866 | CAXU3168434 | DC20 | PKKHI | 20070625 |
| 867 | CAXU3168455 | DC20 | PKKHI | 20070625 |
| 868 | CAXU3188868 | DC20 | PKKHI | 20070625 |
| 869 | CAXU3189381 | DC20 | PKKHI | 20070625 |
| 870 | CAXU3241108 | DC20 | PKKHI | 20070625 |
| 871 | CAXU3241350 | DC20 | PKKHI | 20070625 |
| 872 | CAXU3241453 | DC20 | PKKHI | 20070625 |
| 873 | CAXU3241941 | DC20 | PKKHI | 20070625 |
| 874 | CAXU3242629 | DC20 | PKKHI | 20070625 |
| 875 | CAXU3242676 | DC20 | PKKHI | 20070625 |
| 876 | CAXU3243712 | DC20 | PKKHI | 20070625 |
| 877 | CAXU3244299 | DC20 | PKKHI | 20070625 |
| 878 | CAXU3244452 | DC20 | PKKHI | 20070625 |
| 879 | CAXU3244663 | DC20 | PKKHI | 20070625 |
| 880 | CAXU3244730 | DC20 | PKKHI | 20070625 |
| 881 | CAXU3245248 | DC20 | PKKHI | 20070625 |
| 882 | CAXU3245253 | DC20 | PKKHI | 20070625 |
| 883 | CAXU3245320 | DC20 | PKKHI | 20070625 |
| 884 | CAXU6993351 | DC20 | PKKHI | 20070625 |
| 885 | CAXU8139336 | HC40 | PKKHI | 20070625 |
| 886 | CAXU8139378 | HC40 | PKKHI | 20070625 |
| 887 | CAXU3112245 | DC20 | PKKHI | 20070626 |
| 888 | CAXU3112292 | DC20 | PKKHI | 20070626 |
| 889 | CAXU3112780 | DC20 | PKKHI | 20070626 |
| 890 | CAXU3113030 | DC20 | PKKHI | 20070626 |
| 891 | CAXU3113128 | DC20 | PKKHI | 20070626 |
| 892 | CAXU3113431 | DC20 | PKKHI | 20070626 |
| 893 | CAXU3113663 | DC20 | PKKHI | 20070626 |

| | | | | |
|---|---|---|---|---|
| 894 | CAXU3113719 | DC20 | PKKHI | 20070626 |
| 895 | CAXU3113771 | DC20 | PKKHI | 20070626 |
| 896 | CAXU3126547 | DC20 | PKKHI | 20070626 |
| 897 | CAXU3126655 | DC20 | PKKHI | 20070626 |
| 898 | CAXU3126803 | DC20 | PKKHI | 20070626 |
| 899 | CAXU3128703 | DC20 | PKKHI | 20070626 |
| 900 | CAXU3128766 | DC20 | PKKHI | 20070626 |
| 901 | CAXU3128940 | DC20 | PKKHI | 20070626 |
| 902 | CAXU3130125 | DC20 | PKKHI | 20070626 |
| 903 | CAXU3131590 | DC20 | PKKHI | 20070626 |
| 904 | CAXU3131646 | DC20 | PKKHI | 20070626 |
| 905 | CAXU3131707 | DC20 | PKKHI | 20070626 |
| 906 | CAXU3132339 | DC20 | PKKHI | 20070626 |
| 907 | CAXU3132365 | DC20 | PKKHI | 20070626 |
| 908 | CAXU3132370 | DC20 | PKKHI | 20070626 |
| 909 | CAXU3132405 | DC20 | PKKHI | 20070626 |
| 910 | CAXU3132426 | DC20 | PKKHI | 20070626 |
| 911 | CAXU3132642 | DC20 | PKKHI | 20070626 |
| 912 | CAXU3133000 | DC20 | PKKHI | 20070626 |
| 913 | CAXU3148823 | DC20 | PKKHI | 20070626 |
| 914 | CAXU3149007 | DC20 | PKKHI | 20070626 |
| 915 | CAXU3149408 | DC20 | PKKHI | 20070626 |
| 916 | CAXU3149603 | DC20 | PKKHI | 20070626 |
| 917 | CAXU3149619 | DC20 | PKKHI | 20070626 |
| 918 | CAXU3149650 | DC20 | PKKHI | 20070626 |
| 919 | CAXU3149835 | DC20 | PKKHI | 20070626 |
| 920 | CAXU3149970 | DC20 | PKKHI | 20070626 |
| 921 | CAXU3150142 | DC20 | PKKHI | 20070626 |
| 922 | CAXU3150754 | DC20 | PKKHI | 20070626 |
| 923 | CAXU3151370 | DC20 | PKKHI | 20070626 |
| 924 | CAXU3151489 | DC20 | PKKHI | 20070626 |
| 925 | CAXU3151956 | DC20 | PKKHI | 20070626 |
| 926 | CAXU3152211 | DC20 | PKKHI | 20070626 |
| 927 | CAXU3152356 | DC20 | PKKHI | 20070626 |
| 928 | CAXU3152741 | DC20 | PKKHI | 20070626 |
| 929 | CAXU3164017 | DC20 | PKKHI | 20070626 |
| 930 | CAXU3164104 | DC20 | PKKHI | 20070626 |
| 931 | CAXU3164188 | DC20 | PKKHI | 20070626 |
| 932 | CAXU3164470 | DC20 | PKKHI | 20070626 |
| 933 | CAXU3164850 | DC20 | PKKHI | 20070626 |
| 934 | CAXU3164927 | DC20 | PKKHI | 20070626 |
| 935 | CAXU3165081 | DC20 | PKKHI | 20070626 |
| 936 | CAXU3165287 | DC20 | PKKHI | 20070626 |
| 937 | CAXU3166771 | DC20 | PKKHI | 20070626 |
| 938 | CAXU3166869 | DC20 | PKKHI | 20070626 |
| 939 | CAXU3166920 | DC20 | PKKHI | 20070626 |
| 940 | CAXU3166956 | DC20 | PKKHI | 20070626 |
| 941 | CAXU3167459 | DC20 | PKKHI | 20070626 |
| 942 | CAXU3167588 | DC20 | PKKHI | 20070626 |
| 943 | CAXU3167628 | DC20 | PKKHI | 20070626 |
| 944 | CAXU3167741 | DC20 | PKKHI | 20070626 |
| 945 | CAXU3167818 | DC20 | PKKHI | 20070626 |
| 946 | CAXU3168115 | DC20 | PKKHI | 20070626 |
| 947 | CAXU3168270 | DC20 | PKKHI | 20070626 |
| 948 | CAXU3168291 | DC20 | PKKHI | 20070626 |
| 949 | CAXU3168326 | DC20 | PKKHI | 20070626 |

| | | | | |
|---|---|---|---|---|
| 950 | CAXU3168460 | DC20 | PKKHI | 20070626 |
| 951 | CAXU3188699 | DC20 | PKKHI | 20070626 |
| 952 | CAXU3188744 | DC20 | PKKHI | 20070626 |
| 953 | CAXU3188750 | DC20 | PKKHI | 20070626 |
| 954 | CAXU3188810 | DC20 | PKKHI | 20070626 |
| 955 | CAXU3188889 | DC20 | PKKHI | 20070626 |
| 956 | CAXU3189294 | DC20 | PKKHI | 20070626 |
| 957 | CAXU3241052 | DC20 | PKKHI | 20070626 |
| 958 | CAXU3241200 | DC20 | PKKHI | 20070626 |
| 959 | CAXU3241540 | DC20 | PKKHI | 20070626 |
| 960 | CAXU3241598 | DC20 | PKKHI | 20070626 |
| 961 | CAXU3241670 | DC20 | PKKHI | 20070626 |
| 962 | CAXU3241880 | DC20 | PKKHI | 20070626 |
| 963 | CAXU3242059 | DC20 | PKKHI | 20070626 |
| 964 | CAXU3242064 | DC20 | PKKHI | 20070626 |
| 965 | CAXU3242104 | DC20 | PKKHI | 20070626 |
| 966 | CAXU3242193 | DC20 | PKKHI | 20070626 |
| 967 | CAXU3242315 | DC20 | PKKHI | 20070626 |
| 968 | CAXU3242969 | DC20 | PKKHI | 20070626 |
| 969 | CAXU3243013 | DC20 | PKKHI | 20070626 |
| 970 | CAXU3243034 | DC20 | PKKHI | 20070626 |
| 971 | CAXU3243040 | DC20 | PKKHI | 20070626 |
| 972 | CAXU3243055 | DC20 | PKKHI | 20070626 |
| 973 | CAXU3243116 | DC20 | PKKHI | 20070626 |
| 974 | CAXU3243250 | DC20 | PKKHI | 20070626 |
| 975 | CAXU3243836 | DC20 | PKKHI | 20070626 |
| 976 | CAXU3244534 | DC20 | PKKHI | 20070626 |
| 977 | CAXU3244658 | DC20 | PKKHI | 20070626 |
| 978 | CAXU3244874 | DC20 | PKKHI | 20070626 |
| 979 | CAXU3245187 | DC20 | PKKHI | 20070626 |
| 980 | CAXU3245398 | DC20 | PKKHI | 20070626 |
| 981 | CAXU6993053 | DC20 | PKKHI | 20070626 |
| 982 | CAXU6993074 | DC20 | PKKHI | 20070626 |
| 983 | CAXU6995708 | DC20 | PKKHI | 20070626 |
| 984 | CAXU6995842 | DC20 | PKKHI | 20070626 |
| 985 | CAXU8032857 | HC40 | PKKHI | 20070626 |
| 986 | CAXU8032883 | HC40 | PKKHI | 20070626 |
| 987 | CAXU8032923 | HC40 | PKKHI | 20070626 |
| 988 | CAXU8032965 | HC40 | PKKHI | 20070626 |
| 989 | CAXU8032970 | HC40 | PKKHI | 20070626 |
| 990 | CAXU8032991 | HC40 | PKKHI | 20070626 |
| 991 | CAXU8138520 | HC40 | PKKHI | 20070626 |
| 992 | CAXU8138540 | HC40 | PKKHI | 20070626 |
| 993 | CAXU8138582 | HC40 | PKKHI | 20070626 |
| 994 | CAXU8138598 | HC40 | PKKHI | 20070626 |
| 995 | CAXU8138601 | HC40 | PKKHI | 20070626 |
| 996 | CAXU8138664 | HC40 | PKKHI | 20070626 |
| 997 | CAXU8138685 | HC40 | PKKHI | 20070626 |
| 998 | CAXU8138767 | HC40 | PKKHI | 20070626 |
| 999 | CAXU8138793 | HC40 | PKKHI | 20070626 |
| 1000 | CAXU8138833 | HC40 | PKKHI | 20070626 |
| 1001 | CAXU8138849 | HC40 | PKKHI | 20070626 |
| 1002 | CAXU8138896 | HC40 | PKKHI | 20070626 |
| 1003 | CAXU8138900 | HC40 | PKKHI | 20070626 |
| 1004 | CAXU8138920 | HC40 | PKKHI | 20070626 |
| 1005 | CAXU8138941 | HC40 | PKKHI | 20070626 |

| 1006 | CAXU8138957 | HC40 | PKKHI | 20070626 |
| 1007 | CAXU8138962 | HC40 | PKKHI | 20070626 |
| 1008 | CAXU8138978 | HC40 | PKKHI | 20070626 |
| 1009 | CAXU8139001 | HC40 | PKKHI | 20070626 |
| 1010 | CAXU8139017 | HC40 | PKKHI | 20070626 |
| 1011 | CAXU8139043 | HC40 | PKKHI | 20070626 |
| 1012 | CAXU8139064 | HC40 | PKKHI | 20070626 |
| 1013 | CAXU8139085 | HC40 | PKKHI | 20070626 |
| 1014 | CAXU8139090 | HC40 | PKKHI | 20070626 |
| 1015 | CAXU8139130 | HC40 | PKKHI | 20070626 |
| 1016 | CAXU8139146 | HC40 | PKKHI | 20070626 |
| 1017 | CAXU8139167 | HC40 | PKKHI | 20070626 |
| 1018 | CAXU8139193 | HC40 | PKKHI | 20070626 |
| 1019 | CAXU8139275 | HC40 | PKKHI | 20070626 |
| 1020 | CAXU8139280 | HC40 | PKKHI | 20070626 |
| 1021 | CAXU8139320 | HC40 | PKKHI | 20070626 |
| 1022 | CAXU8139362 | HC40 | PKKHI | 20070626 |
| 1023 | CAXU8139383 | HC40 | PKKHI | 20070626 |
| 1024 | CAXU8139418 | HC40 | PKKHI | 20070626 |
| 1025 | CAXU8139423 | HC40 | PKKHI | 20070626 |
| 1026 | CAXU8139450 | HC40 | PKKHI | 20070626 |
| 1027 | CAXU8139491 | HC40 | PKKHI | 20070626 |
| 1028 | CAXU8139510 | HC40 | PKKHI | 20070626 |
| 1029 | CAXU8139526 | HC40 | PKKHI | 20070626 |
| 1030 | CAXU8139568 | HC40 | PKKHI | 20070626 |
| 1031 | CAXU8139594 | HC40 | PKKHI | 20070626 |
| 1032 | CAXU8139608 | HC40 | PKKHI | 20070626 |
| 1033 | CAXU8139629 | HC40 | PKKHI | 20070626 |
| 1034 | CAXU8139655 | HC40 | PKKHI | 20070626 |
| 1035 | CAXU8139676 | HC40 | PKKHI | 20070626 |
| 1036 | CAXU8139700 | HC40 | PKKHI | 20070626 |
| 1037 | CAXU8139716 | HC40 | PKKHI | 20070626 |
| 1038 | CAXU8139763 | HC40 | PKKHI | 20070626 |
| 1039 | CAXU8139784 | HC40 | PKKHI | 20070626 |
| 1040 | CAXU8139830 | HC40 | PKKHI | 20070626 |
| 1041 | CAXU8139850 | HC40 | PKKHI | 20070626 |
| 1042 | CAXU8139892 | HC40 | PKKHI | 20070626 |
| 1043 | CAXU8139932 | HC40 | PKKHI | 20070626 |
| 1044 | CAXU8139953 | HC40 | PKKHI | 20070626 |
| 1045 | CAXU8139980 | HC40 | PKKHI | 20070626 |
| 1046 | CAXU9361775 | HC40 | PKKHI | 20070626 |
| 1047 | CAXU9361780 | HC40 | PKKHI | 20070626 |
| 1048 | CAXU9361815 | HC40 | PKKHI | 20070626 |
| 1049 | CAXU9361820 | HC40 | PKKHI | 20070626 |
| 1050 | CAXU9363187 | HC40 | PKKHI | 20070626 |
| 1051 | CAXU9363192 | HC40 | PKKHI | 20070626 |
| 1052 | CAXU9364012 | HC40 | PKKHI | 20070626 |
| 1053 | CAXU9364199 | HC40 | PKKHI | 20070626 |
| 1054 | CAXU9364563 | HC40 | PKKHI | 20070626 |
| 1055 | CAXU9364579 | HC40 | PKKHI | 20070626 |
| 1056 | CAXU9364687 | HC40 | PKKHI | 20070626 |
| 1057 | CAXU9364820 | HC40 | PKKHI | 20070626 |
| 1058 | CAXU9365045 | HC40 | PKKHI | 20070626 |
| 1059 | CAXU9365174 | HC40 | PKKHI | 20070626 |
| 1060 | CAXU9365277 | HC40 | PKKHI | 20070626 |
| 1061 | CAXU9365472 | HC40 | PKKHI | 20070626 |

| 1062 | CAXU9365507 | HC40 | PKKHI | 20070626 |
| 1063 | CAXU9365533 | HC40 | PKKHI | 20070626 |
| 1064 | CAXU9365554 | HC40 | PKKHI | 20070626 |
| 1065 | CAXU9365580 | HC40 | PKKHI | 20070626 |
| 1066 | CAXU9365596 | HC40 | PKKHI | 20070626 |
| 1067 | CAXU9365600 | HC40 | PKKHI | 20070626 |
| 1068 | CAXU9365678 | HC40 | PKKHI | 20070626 |
| 1069 | CAXU3112060 | DC20 | PKKHI | 20070627 |
| 1070 | CAXU3112477 | DC20 | PKKHI | 20070627 |
| 1071 | CAXU3112728 | DC20 | PKKHI | 20070627 |
| 1072 | CAXU3112857 | DC20 | PKKHI | 20070627 |
| 1073 | CAXU3113241 | DC20 | PKKHI | 20070627 |
| 1074 | CAXU3113977 | DC20 | PKKHI | 20070627 |
| 1075 | CAXU3113998 | DC20 | PKKHI | 20070627 |
| 1076 | CAXU3126491 | DC20 | PKKHI | 20070627 |
| 1077 | CAXU3126573 | DC20 | PKKHI | 20070627 |
| 1078 | CAXU3126742 | DC20 | PKKHI | 20070627 |
| 1079 | CAXU3126819 | DC20 | PKKHI | 20070627 |
| 1080 | CAXU3126824 | DC20 | PKKHI | 20070627 |
| 1081 | CAXU3128679 | DC20 | PKKHI | 20070627 |
| 1082 | CAXU3128730 | DC20 | PKKHI | 20070627 |
| 1083 | CAXU3129675 | DC20 | PKKHI | 20070627 |
| 1084 | CAXU3129778 | DC20 | PKKHI | 20070627 |
| 1085 | CAXU3129947 | DC20 | PKKHI | 20070627 |
| 1086 | CAXU3131230 | DC20 | PKKHI | 20070627 |
| 1087 | CAXU3131498 | DC20 | PKKHI | 20070627 |
| 1088 | CAXU3131604 | DC20 | PKKHI | 20070627 |
| 1089 | CAXU3131630 | DC20 | PKKHI | 20070627 |
| 1090 | CAXU3131965 | DC20 | PKKHI | 20070627 |
| 1091 | CAXU3131970 | DC20 | PKKHI | 20070627 |
| 1092 | CAXU3132344 | DC20 | PKKHI | 20070627 |
| 1093 | CAXU3132621 | DC20 | PKKHI | 20070627 |
| 1094 | CAXU3132766 | DC20 | PKKHI | 20070627 |
| 1095 | CAXU3132956 | DC20 | PKKHI | 20070627 |
| 1096 | CAXU3148058 | DC20 | PKKHI | 20070627 |
| 1097 | CAXU3148274 | DC20 | PKKHI | 20070627 |
| 1098 | CAXU3148280 | DC20 | PKKHI | 20070627 |
| 1099 | CAXU3148377 | DC20 | PKKHI | 20070627 |
| 1100 | CAXU3148510 | DC20 | PKKHI | 20070627 |
| 1101 | CAXU3148530 | DC20 | PKKHI | 20070627 |
| 1102 | CAXU3148546 | DC20 | PKKHI | 20070627 |
| 1103 | CAXU3148844 | DC20 | PKKHI | 20070627 |
| 1104 | CAXU3149028 | DC20 | PKKHI | 20070627 |
| 1105 | CAXU3149352 | DC20 | PKKHI | 20070627 |
| 1106 | CAXU3149537 | DC20 | PKKHI | 20070627 |
| 1107 | CAXU3149630 | DC20 | PKKHI | 20070627 |
| 1108 | CAXU3149795 | DC20 | PKKHI | 20070627 |
| 1109 | CAXU3150179 | DC20 | PKKHI | 20070627 |
| 1110 | CAXU3150796 | DC20 | PKKHI | 20070627 |
| 1111 | CAXU3150857 | DC20 | PKKHI | 20070627 |
| 1112 | CAXU3151025 | DC20 | PKKHI | 20070627 |
| 1113 | CAXU3151560 | DC20 | PKKHI | 20070627 |
| 1114 | CAXU3152485 | DC20 | PKKHI | 20070627 |
| 1115 | CAXU3153007 | DC20 | PKKHI | 20070627 |
| 1116 | CAXU3163540 | DC20 | PKKHI | 20070627 |
| 1117 | CAXU3163577 | DC20 | PKKHI | 20070627 |

| 1118 | CAXU3163622 | DC20 | PKKHI | 20070627 |
|------|-------------|------|-------|----------|
| 1119 | CAXU3163643 | DC20 | PKKHI | 20070627 |
| 1120 | CAXU3163725 | DC20 | PKKHI | 20070627 |
| 1121 | CAXU3163854 | DC20 | PKKHI | 20070627 |
| 1122 | CAXU3164110 | DC20 | PKKHI | 20070627 |
| 1123 | CAXU3164228 | DC20 | PKKHI | 20070627 |
| 1124 | CAXU3164260 | DC20 | PKKHI | 20070627 |
| 1125 | CAXU3164296 | DC20 | PKKHI | 20070627 |
| 1126 | CAXU3164378 | DC20 | PKKHI | 20070627 |
| 1127 | CAXU3164383 | DC20 | PKKHI | 20070627 |
| 1128 | CAXU3164526 | DC20 | PKKHI | 20070627 |
| 1129 | CAXU3164531 | DC20 | PKKHI | 20070627 |
| 1130 | CAXU3164547 | DC20 | PKKHI | 20070627 |
| 1131 | CAXU3164697 | DC20 | PKKHI | 20070627 |
| 1132 | CAXU3164830 | DC20 | PKKHI | 20070627 |
| 1133 | CAXU3164845 | DC20 | PKKHI | 20070627 |
| 1134 | CAXU3164871 | DC20 | PKKHI | 20070627 |
| 1135 | CAXU3166513 | DC20 | PKKHI | 20070627 |
| 1136 | CAXU3166909 | DC20 | PKKHI | 20070627 |
| 1137 | CAXU3167612 | DC20 | PKKHI | 20070627 |
| 1138 | CAXU3167736 | DC20 | PKKHI | 20070627 |
| 1139 | CAXU3167757 | DC20 | PKKHI | 20070627 |
| 1140 | CAXU3168250 | DC20 | PKKHI | 20070627 |
| 1141 | CAXU3168835 | DC20 | PKKHI | 20070627 |
| 1142 | CAXU3188549 | DC20 | PKKHI | 20070627 |
| 1143 | CAXU3188683 | DC20 | PKKHI | 20070627 |
| 1144 | CAXU3188791 | DC20 | PKKHI | 20070627 |
| 1145 | CAXU3188852 | DC20 | PKKHI | 20070627 |
| 1146 | CAXU3188873 | DC20 | PKKHI | 20070627 |
| 1147 | CAXU3188940 | DC20 | PKKHI | 20070627 |
| 1148 | CAXU3189078 | DC20 | PKKHI | 20070627 |
| 1149 | CAXU3189144 | DC20 | PKKHI | 20070627 |
| 1150 | CAXU3189329 | DC20 | PKKHI | 20070627 |
| 1151 | CAXU3189340 | DC20 | PKKHI | 20070627 |
| 1152 | CAXU3189355 | DC20 | PKKHI | 20070627 |
| 1153 | CAXU3189376 | DC20 | PKKHI | 20070627 |
| 1154 | CAXU3189421 | DC20 | PKKHI | 20070627 |
| 1155 | CAXU3189503 | DC20 | PKKHI | 20070627 |
| 1156 | CAXU3240816 | DC20 | PKKHI | 20070627 |
| 1157 | CAXU3241026 | DC20 | PKKHI | 20070627 |
| 1158 | CAXU3241031 | DC20 | PKKHI | 20070627 |
| 1159 | CAXU3241089 | DC20 | PKKHI | 20070627 |
| 1160 | CAXU3241303 | DC20 | PKKHI | 20070627 |
| 1161 | CAXU3241561 | DC20 | PKKHI | 20070627 |
| 1162 | CAXU3241601 | DC20 | PKKHI | 20070627 |
| 1163 | CAXU3241638 | DC20 | PKKHI | 20070627 |
| 1164 | CAXU3241983 | DC20 | PKKHI | 20070627 |
| 1165 | CAXU3242085 | DC20 | PKKHI | 20070627 |
| 1166 | CAXU3242357 | DC20 | PKKHI | 20070627 |
| 1167 | CAXU3242399 | DC20 | PKKHI | 20070627 |
| 1168 | CAXU3243076 | DC20 | PKKHI | 20070627 |
| 1169 | CAXU3243203 | DC20 | PKKHI | 20070627 |
| 1170 | CAXU3243456 | DC20 | PKKHI | 20070627 |
| 1171 | CAXU3243461 | DC20 | PKKHI | 20070627 |
| 1172 | CAXU3243538 | DC20 | PKKHI | 20070627 |
| 1173 | CAXU3243543 | DC20 | PKKHI | 20070627 |

| 1174 | CAXU3243604 | DC20 | PKKHI | 20070627 |
|------|-------------|------|-------|----------|
| 1175 | CAXU3243775 | DC20 | PKKHI | 20070627 |
| 1176 | CAXU3243841 | DC20 | PKKHI | 20070627 |
| 1177 | CAXU3243883 | DC20 | PKKHI | 20070627 |
| 1178 | CAXU3243918 | DC20 | PKKHI | 20070627 |
| 1179 | CAXU3243923 | DC20 | PKKHI | 20070627 |
| 1180 | CAXU3244473 | DC20 | PKKHI | 20070627 |
| 1181 | CAXU3244642 | DC20 | PKKHI | 20070627 |
| 1182 | CAXU3244684 | DC20 | PKKHI | 20070627 |
| 1183 | CAXU3244848 | DC20 | PKKHI | 20070627 |
| 1184 | CAXU3244853 | DC20 | PKKHI | 20070627 |
| 1185 | CAXU3244977 | DC20 | PKKHI | 20070627 |
| 1186 | CAXU3245130 | DC20 | PKKHI | 20070627 |
| 1187 | CAXU3245356 | DC20 | PKKHI | 20070627 |
| 1188 | CAXU3245377 | DC20 | PKKHI | 20070627 |
| 1189 | CAXU3504143 | OT20 | AEJEA | 20070627 |
| 1190 | CAXU3504436 | OT20 | AEJEA | 20070627 |
| 1191 | CAXU3504499 | OT20 | AEJEA | 20070627 |
| 1192 | CAXU3504518 | OT20 | AEJEA | 20070627 |
| 1193 | CAXU3504631 | OT20 | AEJEA | 20070627 |
| 1194 | CAXU3504776 | OT20 | AEJEA | 20070627 |
| 1195 | CAXU3505659 | OT20 | AEJEA | 20070627 |
| 1196 | CAXU6993011 | DC20 | PKKHI | 20070627 |
| 1197 | CAXU6993032 | DC20 | PKKHI | 20070627 |
| 1198 | CAXU6993114 | DC20 | PKKHI | 20070627 |
| 1199 | CAXU6993583 | DC20 | PKKHI | 20070627 |
| 1200 | CAXU6993726 | DC20 | PKKHI | 20070627 |
| 1201 | CAXU6995729 | DC20 | PKKHI | 20070627 |
| 1202 | CAXU8138509 | HC40 | PKKHI | 20070627 |
| 1203 | CAXU8139444 | HC40 | PKKHI | 20070627 |
| 1204 | CAXU8139845 | HC40 | PKKHI | 20070627 |
| 1205 | CAXU8139887 | HC40 | PKKHI | 20070627 |
| 1206 | CAXU9363103 | HC40 | PKKHI | 20070627 |
| 1207 | CAXU9365359 | HC40 | PKKHI | 20070627 |
| 1208 | CAXU3113426 | DC20 | PKKHI | 20070628 |
| 1209 | CAXU3113508 | DC20 | PKKHI | 20070628 |
| 1210 | CAXU3129891 | DC20 | PKKHI | 20070628 |
| 1211 | CAXU3131245 | DC20 | PKKHI | 20070628 |
| 1212 | CAXU3131667 | DC20 | PKKHI | 20070628 |
| 1213 | CAXU3132637 | DC20 | PKKHI | 20070628 |
| 1214 | CAXU3132658 | DC20 | PKKHI | 20070628 |
| 1215 | CAXU3132745 | DC20 | PKKHI | 20070628 |
| 1216 | CAXU3132771 | DC20 | PKKHI | 20070628 |
| 1217 | CAXU3148016 | DC20 | PKKHI | 20070628 |
| 1218 | CAXU3148320 | DC20 | PKKHI | 20070628 |
| 1219 | CAXU3149368 | DC20 | PKKHI | 20070628 |
| 1220 | CAXU3149497 | DC20 | PKKHI | 20070628 |
| 1221 | CAXU3149521 | DC20 | PKKHI | 20070628 |
| 1222 | CAXU3149590 | DC20 | PKKHI | 20070628 |
| 1223 | CAXU3150477 | DC20 | PKKHI | 20070628 |
| 1224 | CAXU3150522 | DC20 | PKKHI | 20070628 |
| 1225 | CAXU3150800 | DC20 | PKKHI | 20070628 |
| 1226 | CAXU3150883 | DC20 | PKKHI | 20070628 |
| 1227 | CAXU3150899 | DC20 | PKKHI | 20070628 |
| 1228 | CAXU3151180 | DC20 | PKKHI | 20070628 |
| 1229 | CAXU3151811 | DC20 | PKKHI | 20070628 |

| 1230 | CAXU3151848 | DC20 | PKKHI | 20070628 |
|------|-------------|------|-------|----------|
| 1231 | CAXU3152227 | DC20 | PKKHI | 20070628 |
| 1232 | CAXU3152504 | DC20 | PKKHI | 20070628 |
| 1233 | CAXU3152778 | DC20 | PKKHI | 20070628 |
| 1234 | CAXU3152905 | DC20 | PKKHI | 20070628 |
| 1235 | CAXU3163690 | DC20 | PKKHI | 20070628 |
| 1236 | CAXU3164001 | DC20 | PKKHI | 20070628 |
| 1237 | CAXU3164423 | DC20 | PKKHI | 20070628 |
| 1238 | CAXU3164660 | DC20 | PKKHI | 20070628 |
| 1239 | CAXU3164676 | DC20 | PKKHI | 20070628 |
| 1240 | CAXU3165013 | DC20 | PKKHI | 20070628 |
| 1241 | CAXU3167926 | DC20 | PKKHI | 20070628 |
| 1242 | CAXU3188786 | DC20 | PKKHI | 20070628 |
| 1243 | CAXU3189205 | DC20 | PKKHI | 20070628 |
| 1244 | CAXU3240713 | DC20 | PKKHI | 20070628 |
| 1245 | CAXU3241140 | DC20 | PKKHI | 20070628 |
| 1246 | CAXU3241197 | DC20 | PKKHI | 20070628 |
| 1247 | CAXU3241685 | DC20 | PKKHI | 20070628 |
| 1248 | CAXU3242280 | DC20 | PKKHI | 20070628 |
| 1249 | CAXU3242296 | DC20 | PKKHI | 20070628 |
| 1250 | CAXU3242758 | DC20 | PKKHI | 20070628 |
| 1251 | CAXU3242763 | DC20 | PKKHI | 20070628 |
| 1252 | CAXU3243219 | DC20 | PKKHI | 20070628 |
| 1253 | CAXU3244030 | DC20 | PKKHI | 20070628 |
| 1254 | CAXU3244405 | DC20 | PKKHI | 20070628 |
| 1255 | CAXU3244597 | DC20 | PKKHI | 20070628 |
| 1256 | CAXU3504020 | OT20 | PKKHI | 20070628 |
| 1257 | CAXU3504061 | OT20 | PKKHI | 20070628 |
| 1258 | CAXU3504190 | OT20 | AEJEA | 20070628 |
| 1259 | CAXU3504251 | OT20 | PKKHI | 20070628 |
| 1260 | CAXU3504380 | OT20 | PKKHI | 20070628 |
| 1261 | CAXU3504610 | OT20 | PKKHI | 20070628 |
| 1262 | CAXU3504694 | OT20 | PKKHI | 20070628 |
| 1263 | CAXU3504708 | OT20 | PKKHI | 20070628 |
| 1264 | CAXU3504729 | OT20 | PKKHI | 20070628 |
| 1265 | CAXU3504740 | OT20 | AEJEA | 20070628 |
| 1266 | CAXU3504816 | OT20 | PKKHI | 20070628 |
| 1267 | CAXU3504863 | OT20 | PKKHI | 20070628 |
| 1268 | CAXU3504903 | OT20 | PKKHI | 20070628 |
| 1269 | CAXU3504919 | OT20 | PKKHI | 20070628 |
| 1270 | CAXU3504987 | OT20 | PKKHI | 20070628 |
| 1271 | CAXU3504992 | OT20 | PKKHI | 20070628 |
| 1272 | CAXU3505010 | OT20 | AEJEA | 20070628 |
| 1273 | CAXU3505031 | OT20 | PKKHI | 20070628 |
| 1274 | CAXU3505047 | OT20 | PKKHI | 20070628 |
| 1275 | CAXU3505068 | OT20 | AEJEA | 20070628 |
| 1276 | CAXU3505089 | OT20 | AEJEA | 20070628 |
| 1277 | CAXU3505094 | OT20 | AEJEA | 20070628 |
| 1278 | CAXU3505113 | OT20 | AEJEA | 20070628 |
| 1279 | CAXU3505129 | OT20 | PKKHI | 20070628 |
| 1280 | CAXU3505176 | OT20 | AEJEA | 20070628 |
| 1281 | CAXU3505181 | OT20 | AEJEA | 20070628 |
| 1282 | CAXU3505242 | OT20 | AEJEA | 20070628 |
| 1283 | CAXU3505387 | OT20 | AEJEA | 20070628 |
| 1284 | CAXU3505469 | OT20 | AEJEA | 20070628 |
| 1285 | CAXU3505710 | OT20 | PKKHI | 20070628 |

| | | | | |
|---|---|---|---|---|
| 1286 | CAXU3505751 | OT20 | PKKHI | 20070628 |
| 1287 | CAXU3505767 | OT20 | AEJEA | 20070628 |
| 1288 | CAXU3505941 | OT20 | AEJEA | 20070628 |
| 1289 | CAXU3505999 | OT20 | AEJEA | 20070628 |
| 1290 | CAXU3506001 | OT20 | AEJEA | 20070628 |
| 1291 | CAXU3506017 | OT20 | AEJEA | 20070628 |
| 1292 | CAXU3506090 | OT20 | AEJEA | 20070628 |
| 1293 | CAXU3506125 | OT20 | PKKHI | 20070628 |
| 1294 | CAXU3506146 | OT20 | PKKHI | 20070628 |
| 1295 | CAXU3506193 | OT20 | AEJEA | 20070628 |
| 1296 | CAXU6993120 | DC20 | PKKHI | 20070628 |
| 1297 | CAXU6993198 | DC20 | PKKHI | 20070628 |
| 1298 | CAXU3112353 | DC20 | PKKHI | 20070629 |
| 1299 | CAXU3126932 | DC20 | PKKHI | 20070629 |
| 1300 | CAXU3130059 | DC20 | PKKHI | 20070629 |
| 1301 | CAXU3131081 | DC20 | PKKHI | 20070629 |
| 1302 | CAXU3131564 | DC20 | PKKHI | 20070629 |
| 1303 | CAXU3131625 | DC20 | PKKHI | 20070629 |
| 1304 | CAXU3132180 | DC20 | PKKHI | 20070629 |
| 1305 | CAXU3132257 | DC20 | PKKHI | 20070629 |
| 1306 | CAXU3148063 | DC20 | PKKHI | 20070629 |
| 1307 | CAXU3148865 | DC20 | PKKHI | 20070629 |
| 1308 | CAXU3148926 | DC20 | PKKHI | 20070629 |
| 1309 | CAXU3149096 | DC20 | PKKHI | 20070629 |
| 1310 | CAXU3150311 | DC20 | PKKHI | 20070629 |
| 1311 | CAXU3164613 | DC20 | PKKHI | 20070629 |
| 1312 | CAXU3164790 | DC20 | PKKHI | 20070629 |
| 1313 | CAXU3165034 | DC20 | PKKHI | 20070629 |
| 1314 | CAXU3165040 | DC20 | PKKHI | 20070629 |
| 1315 | CAXU3165250 | DC20 | PKKHI | 20070629 |
| 1316 | CAXU3165271 | DC20 | PKKHI | 20070629 |
| 1317 | CAXU3165380 | DC20 | PKKHI | 20070629 |
| 1318 | CAXU3165435 | DC20 | PKKHI | 20070629 |
| 1319 | CAXU3167607 | DC20 | PKKHI | 20070629 |
| 1320 | CAXU3189458 | DC20 | PKKHI | 20070629 |
| 1321 | CAXU3189490 | DC20 | PKKHI | 20070629 |
| 1322 | CAXU3241833 | DC20 | PKKHI | 20070629 |
| 1323 | CAXU3242423 | DC20 | PKKHI | 20070629 |
| 1324 | CAXU3244262 | DC20 | PKKHI | 20070629 |
| 1325 | CAXU3244529 | DC20 | PKKHI | 20070629 |
| 1326 | CAXU3504204 | OT20 | AEJEA | 20070629 |
| 1327 | CAXU3504307 | OT20 | AEJEA | 20070629 |
| 1328 | CAXU3504605 | OT20 | AEJEA | 20070629 |
| 1329 | CAXU3504713 | OT20 | AEJEA | 20070629 |
| 1330 | CAXU3504797 | OT20 | AEJEA | 20070629 |
| 1331 | CAXU3505026 | OT20 | AEJEA | 20070629 |
| 1332 | CAXU3505073 | OT20 | AEJEA | 20070629 |
| 1333 | CAXU3505134 | OT20 | AEJEA | 20070629 |
| 1334 | CAXU3505160 | OT20 | AEJEA | 20070629 |
| 1335 | CAXU3505200 | OT20 | AEJEA | 20070629 |
| 1336 | CAXU3505216 | OT20 | AEJEA | 20070629 |
| 1337 | CAXU3505263 | OT20 | AEJEA | 20070629 |
| 1338 | CAXU3505427 | OT20 | AEJEA | 20070629 |
| 1339 | CAXU3505432 | OT20 | AEJEA | 20070629 |
| 1340 | CAXU3505480 | OT20 | AEJEA | 20070629 |
| 1341 | CAXU3505495 | OT20 | AEJEA | 20070629 |

| | | | | |
|---|---|---|---|---|
| 1342 | CAXU3505535 | OT20 | AEJEA | 20070629 |
| 1343 | CAXU3505725 | OT20 | AEJEA | 20070629 |
| 1344 | CAXU3505772 | OT20 | AEJEA | 20070629 |
| 1345 | CAXU3505807 | OT20 | AEJEA | 20070629 |
| 1346 | CAXU3505849 | OT20 | AEJEA | 20070629 |
| 1347 | CAXU3505860 | OT20 | AEJEA | 20070629 |
| 1348 | CAXU3505978 | OT20 | AEJEA | 20070629 |
| 1349 | CAXU3506188 | OT20 | AEJEA | 20070629 |
| 1350 | CAXU3506249 | OT20 | AEJEA | 20070629 |
| 1351 | CAXU3506260 | OT20 | AEJEA | 20070629 |
| 1352 | CAXU3506296 | OT20 | AEJEA | 20070629 |
| 1353 | CAXU3506341 | OT20 | AEJEA | 20070629 |
| 1354 | CAXU3506362 | OT20 | AEJEA | 20070629 |
| 1355 | CAXU3506378 | OT20 | AEJEA | 20070629 |
| 1356 | CAXU3112116 | DC20 | PKKHI | 20070630 |
| 1357 | CAXU3125730 | DC20 | PKKHI | 20070630 |
| 1358 | CAXU3127008 | DC20 | PKKHI | 20070630 |
| 1359 | CAXU3128663 | DC20 | PKKHI | 20070630 |
| 1360 | CAXU3130070 | DC20 | PKKHI | 20070630 |
| 1361 | CAXU3131693 | DC20 | PKKHI | 20070630 |
| 1362 | CAXU3131899 | DC20 | PKKHI | 20070630 |
| 1363 | CAXU3131918 | DC20 | PKKHI | 20070630 |
| 1364 | CAXU3149157 | DC20 | PKKHI | 20070630 |
| 1365 | CAXU3149305 | DC20 | PKKHI | 20070630 |
| 1366 | CAXU3149310 | DC20 | PKKHI | 20070630 |
| 1367 | CAXU3149727 | DC20 | PKKHI | 20070630 |
| 1368 | CAXU3150688 | DC20 | PKKHI | 20070630 |
| 1369 | CAXU3150944 | DC20 | PKKHI | 20070630 |
| 1370 | CAXU3152166 | DC20 | PKKHI | 20070630 |
| 1371 | CAXU3152510 | DC20 | PKKHI | 20070630 |
| 1372 | CAXU3164130 | DC20 | PKKHI | 20070630 |
| 1373 | CAXU3164167 | DC20 | PKKHI | 20070630 |
| 1374 | CAXU3164866 | DC20 | PKKHI | 20070630 |
| 1375 | CAXU3165158 | DC20 | PKKHI | 20070630 |
| 1376 | CAXU3166597 | DC20 | PKKHI | 20070630 |
| 1377 | CAXU3166703 | DC20 | PKKHI | 20070630 |
| 1378 | CAXU3166832 | DC20 | PKKHI | 20070630 |
| 1379 | CAXU3168305 | DC20 | PKKHI | 20070630 |
| 1380 | CAXU3168476 | DC20 | PKKHI | 20070630 |
| 1381 | CAXU3188678 | DC20 | PKKHI | 20070630 |
| 1382 | CAXU3188723 | DC20 | PKKHI | 20070630 |
| 1383 | CAXU3241290 | DC20 | PKKHI | 20070630 |
| 1384 | CAXU3241622 | DC20 | PKKHI | 20070630 |
| 1385 | CAXU3241767 | DC20 | PKKHI | 20070630 |
| 1386 | CAXU3241900 | DC20 | PKKHI | 20070630 |
| 1387 | CAXU3242995 | DC20 | PKKHI | 20070630 |
| 1388 | CAXU3243570 | DC20 | PKKHI | 20070630 |
| 1389 | CAXU3243815 | DC20 | PKKHI | 20070630 |
| 1390 | CAXU3243950 | DC20 | PKKHI | 20070630 |
| 1391 | CAXU3244581 | DC20 | PKKHI | 20070630 |
| 1392 | CAXU3245227 | DC20 | PKKHI | 20070630 |
| 1393 | CAXU6993990 | DC20 | PKKHI | 20070630 |
| 1394 | CAXU6995117 | DC20 | PKKHI | 20070630 |
| 1395 | CAXU3112029 | DC20 | PKKHI | 20070701 |
| 1396 | CAXU3112733 | DC20 | PKKHI | 20070701 |
| 1397 | CAXU3112749 | DC20 | PKKHI | 20070701 |

| 1398 | CAXU3112986 | DC20 | PKKHI | 20070701 |
|------|-------------|------|-------|----------|
| 1399 | CAXU3113067 | DC20 | PKKHI | 20070701 |
| 1400 | CAXU3126552 | DC20 | PKKHI | 20070701 |
| 1401 | CAXU3126721 | DC20 | PKKHI | 20070701 |
| 1402 | CAXU3126871 | DC20 | PKKHI | 20070701 |
| 1403 | CAXU3126887 | DC20 | PKKHI | 20070701 |
| 1404 | CAXU3126911 | DC20 | PKKHI | 20070701 |
| 1405 | CAXU3130172 | DC20 | PKKHI | 20070701 |
| 1406 | CAXU3131883 | DC20 | PKKHI | 20070701 |
| 1407 | CAXU3132262 | DC20 | PKKHI | 20070701 |
| 1408 | CAXU3132473 | DC20 | PKKHI | 20070701 |
| 1409 | CAXU3132832 | DC20 | PKKHI | 20070701 |
| 1410 | CAXU3132961 | DC20 | PKKHI | 20070701 |
| 1411 | CAXU3148232 | DC20 | PKKHI | 20070701 |
| 1412 | CAXU3148335 | DC20 | PKKHI | 20070701 |
| 1413 | CAXU3148401 | DC20 | PKKHI | 20070701 |
| 1414 | CAXU3148818 | DC20 | PKKHI | 20070701 |
| 1415 | CAXU3148973 | DC20 | PKKHI | 20070701 |
| 1416 | CAXU3149075 | DC20 | PKKHI | 20070701 |
| 1417 | CAXU3149202 | DC20 | PKKHI | 20070701 |
| 1418 | CAXU3149413 | DC20 | PKKHI | 20070701 |
| 1419 | CAXU3149774 | DC20 | PKKHI | 20070701 |
| 1420 | CAXU3149780 | DC20 | PKKHI | 20070701 |
| 1421 | CAXU3150163 | DC20 | PKKHI | 20070701 |
| 1422 | CAXU3150245 | DC20 | PKKHI | 20070701 |
| 1423 | CAXU3151088 | DC20 | PKKHI | 20070701 |
| 1424 | CAXU3152130 | DC20 | PKKHI | 20070701 |
| 1425 | CAXU3152567 | DC20 | PKKHI | 20070701 |
| 1426 | CAXU3163915 | DC20 | PKKHI | 20070701 |
| 1427 | CAXU3164336 | DC20 | PKKHI | 20070701 |
| 1428 | CAXU3165100 | DC20 | PKKHI | 20070701 |
| 1429 | CAXU3165116 | DC20 | PKKHI | 20070701 |
| 1430 | CAXU3165501 | DC20 | PKKHI | 20070701 |
| 1431 | CAXU3166848 | DC20 | PKKHI | 20070701 |
| 1432 | CAXU3168012 | DC20 | PKKHI | 20070701 |
| 1433 | CAXU3168060 | DC20 | PKKHI | 20070701 |
| 1434 | CAXU3168286 | DC20 | PKKHI | 20070701 |
| 1435 | CAXU3188739 | DC20 | PKKHI | 20070701 |
| 1436 | CAXU3188826 | DC20 | PKKHI | 20070701 |
| 1437 | CAXU3188831 | DC20 | PKKHI | 20070701 |
| 1438 | CAXU3240987 | DC20 | PKKHI | 20070701 |
| 1439 | CAXU3241216 | DC20 | PKKHI | 20070701 |
| 1440 | CAXU3241828 | DC20 | PKKHI | 20070701 |
| 1441 | CAXU3242228 | DC20 | PKKHI | 20070701 |
| 1442 | CAXU3242378 | DC20 | PKKHI | 20070701 |
| 1443 | CAXU3242824 | DC20 | PKKHI | 20070701 |
| 1444 | CAXU3243646 | DC20 | PKKHI | 20070701 |
| 1445 | CAXU3244637 | DC20 | PKKHI | 20070701 |
| 1446 | CAXU3244745 | DC20 | PKKHI | 20070701 |
| 1447 | CAXU3244869 | DC20 | PKKHI | 20070701 |
| 1448 | CAXU3244880 | DC20 | PKKHI | 20070701 |
| 1449 | CAXU3244940 | DC20 | PKKHI | 20070701 |
| 1450 | CAXU3244956 | DC20 | PKKHI | 20070701 |
| 1451 | CAXU3245124 | DC20 | PKKHI | 20070701 |
| 1452 | CAXU3504185 | OT20 | PKKHI | 20070701 |
| 1453 | CAXU3504230 | OT20 | PKKHI | 20070701 |

| 1454 | CAXU3505140 | OT20 | PKKHI | 20070701 |
|------|-------------|------|-------|----------|
| 1455 | CAXU3505155 | OT20 | PKKHI | 20070701 |
| 1456 | CAXU3505330 | OT20 | PKKHI | 20070701 |
| 1457 | CAXU3505520 | OT20 | PKKHI | 20070701 |
| 1458 | CAXU3505622 | OT20 | PKKHI | 20070701 |
| 1459 | CAXU3505638 | OT20 | PKKHI | 20070701 |
| 1460 | CAXU3505670 | OT20 | PKKHI | 20070701 |
| 1461 | CAXU3505833 | OT20 | PKKHI | 20070701 |
| 1462 | CAXU3505915 | OT20 | PKKHI | 20070701 |
| 1463 | CAXU3505962 | OT20 | PKKHI | 20070701 |
| 1464 | CAXU6993372 | DC20 | PKKHI | 20070701 |
| 1465 | CAXU6995380 | DC20 | PKKHI | 20070701 |
| 1466 | CAXU6995631 | DC20 | PKKHI | 20070701 |
| 1467 | CAXU6995734 | DC20 | PKKHI | 20070701 |
| 1468 | CAXU6995924 | DC20 | PKKHI | 20070701 |
| 1469 | CAXU6995945 | DC20 | PKKHI | 20070701 |
| 1470 | CAXU3151792 | DC20 | PKKHI | 20070701 |
| 1471 | CAXU3114000 | DC20 | PKKHI | 20070703 |
| 1472 | CAXU3125767 | DC20 | PKKHI | 20070703 |
| 1473 | CAXU3126763 | DC20 | PKKHI | 20070703 |
| 1474 | CAXU3129823 | DC20 | PKKHI | 20070703 |
| 1475 | CAXU3131348 | DC20 | PKKHI | 20070703 |
| 1476 | CAXU3131651 | DC20 | PKKHI | 20070703 |
| 1477 | CAXU3132494 | DC20 | PKKHI | 20070703 |
| 1478 | CAXU3132684 | DC20 | PKKHI | 20070703 |
| 1479 | CAXU3148715 | DC20 | PKKHI | 20070703 |
| 1480 | CAXU3149239 | DC20 | PKKHI | 20070703 |
| 1481 | CAXU3149250 | DC20 | PKKHI | 20070703 |
| 1482 | CAXU3149291 | DC20 | PKKHI | 20070703 |
| 1483 | CAXU3150292 | DC20 | PKKHI | 20070703 |
| 1484 | CAXU3150749 | DC20 | PKKHI | 20070703 |
| 1485 | CAXU3150923 | DC20 | PKKHI | 20070703 |
| 1486 | CAXU3150950 | DC20 | PKKHI | 20070703 |
| 1487 | CAXU3151880 | DC20 | PKKHI | 20070703 |
| 1488 | CAXU3151920 | DC20 | PKKHI | 20070703 |
| 1489 | CAXU3152443 | DC20 | PKKHI | 20070703 |
| 1490 | CAXU3152736 | DC20 | PKKHI | 20070703 |
| 1491 | CAXU3152850 | DC20 | PKKHI | 20070703 |
| 1492 | CAXU3163617 | DC20 | PKKHI | 20070703 |
| 1493 | CAXU3164911 | DC20 | PKKHI | 20070703 |
| 1494 | CAXU3165230 | DC20 | PKKHI | 20070703 |
| 1495 | CAXU3165409 | DC20 | PKKHI | 20070703 |
| 1496 | CAXU3168347 | DC20 | PKKHI | 20070703 |
| 1497 | CAXU3188847 | DC20 | PKKHI | 20070703 |
| 1498 | CAXU3189360 | DC20 | PKKHI | 20070703 |
| 1499 | CAXU3242655 | DC20 | PKKHI | 20070703 |
| 1500 | CAXU3245485 | DC20 | PKKHI | 20070703 |
| 1501 | CAXU3112121 | DC20 | PKKHI | 20070704 |
| 1502 | CAXU3112203 | DC20 | PKKHI | 20070704 |
| 1503 | CAXU3112266 | DC20 | PKKHI | 20070704 |
| 1504 | CAXU3112332 | DC20 | PKKHI | 20070704 |
| 1505 | CAXU3112380 | DC20 | PKKHI | 20070704 |
| 1506 | CAXU3112395 | DC20 | PKKHI | 20070704 |
| 1507 | CAXU3112435 | DC20 | PKKHI | 20070704 |
| 1508 | CAXU3112498 | DC20 | PKKHI | 20070704 |
| 1509 | CAXU3112570 | DC20 | PKKHI | 20070704 |

| 1510 | CAXU3112815 | DC20 | PKKHI | 20070704 |
|------|-------------|------|-------|----------|
| 1511 | CAXU3112820 | DC20 | PKKHI | 20070704 |
| 1512 | CAXU3113093 | DC20 | PKKHI | 20070704 |
| 1513 | CAXU3126737 | DC20 | PKKHI | 20070704 |
| 1514 | CAXU3126906 | DC20 | PKKHI | 20070704 |
| 1515 | CAXU3127230 | DC20 | PKKHI | 20070704 |
| 1516 | CAXU3128914 | DC20 | PKKHI | 20070704 |
| 1517 | CAXU3129818 | DC20 | PKKHI | 20070704 |
| 1518 | CAXU3129886 | DC20 | PKKHI | 20070704 |
| 1519 | CAXU3130104 | DC20 | PKKHI | 20070704 |
| 1520 | CAXU3131306 | DC20 | PKKHI | 20070704 |
| 1521 | CAXU3131311 | DC20 | PKKHI | 20070704 |
| 1522 | CAXU3131543 | DC20 | PKKHI | 20070704 |
| 1523 | CAXU3132067 | DC20 | PKKHI | 20070704 |
| 1524 | CAXU3132703 | DC20 | PKKHI | 20070704 |
| 1525 | CAXU3132895 | DC20 | PKKHI | 20070704 |
| 1526 | CAXU3132909 | DC20 | MYPEN | 20070704 |
| 1527 | CAXU3132982 | DC20 | PKKHI | 20070704 |
| 1528 | CAXU3148309 | DC20 | MYPEN | 20070704 |
| 1529 | CAXU3148567 | DC20 | PKKHI | 20070704 |
| 1530 | CAXU3149244 | DC20 | PKKHI | 20070704 |
| 1531 | CAXU3149394 | DC20 | PKKHI | 20070704 |
| 1532 | CAXU3150604 | DC20 | MYPEN | 20070704 |
| 1533 | CAXU3150728 | DC20 | PKKHI | 20070704 |
| 1534 | CAXU3151534 | DC20 | PKKHI | 20070704 |
| 1535 | CAXU3151853 | DC20 | PKKHI | 20070704 |
| 1536 | CAXU3152119 | DC20 | PKKHI | 20070704 |
| 1537 | CAXU3152401 | DC20 | PKKHI | 20070704 |
| 1538 | CAXU3152530 | DC20 | PKKHI | 20070704 |
| 1539 | CAXU3152593 | DC20 | PKKHI | 20070704 |
| 1540 | CAXU3152612 | DC20 | PKKHI | 20070704 |
| 1541 | CAXU3152628 | DC20 | PKKHI | 20070704 |
| 1542 | CAXU3152680 | DC20 | PKKHI | 20070704 |
| 1543 | CAXU3152823 | DC20 | PKKHI | 20070704 |
| 1544 | CAXU3152870 | DC20 | PKKHI | 20070704 |
| 1545 | CAXU3163556 | DC20 | PKKHI | 20070704 |
| 1546 | CAXU3163685 | DC20 | PKKHI | 20070704 |
| 1547 | CAXU3164085 | DC20 | PKKHI | 20070704 |
| 1548 | CAXU3164090 | DC20 | PKKHI | 20070704 |
| 1549 | CAXU3164125 | DC20 | SADMN | 20070704 |
| 1550 | CAXU3164249 | DC20 | PKKHI | 20070704 |
| 1551 | CAXU3164573 | DC20 | PKKHI | 20070704 |
| 1552 | CAXU3164589 | DC20 | PKKHI | 20070704 |
| 1553 | CAXU3164655 | DC20 | PKKHI | 20070704 |
| 1554 | CAXU3164758 | DC20 | PKKHI | 20070704 |
| 1555 | CAXU3165142 | DC20 | PKKHI | 20070704 |
| 1556 | CAXU3165219 | DC20 | PKKHI | 20070704 |
| 1557 | CAXU3165224 | DC20 | PKKHI | 20070704 |
| 1558 | CAXU3165245 | DC20 | PKKHI | 20070704 |
| 1559 | CAXU3165306 | DC20 | PKKHI | 20070704 |
| 1560 | CAXU3165498 | DC20 | PKKHI | 20070704 |
| 1561 | CAXU3166880 | DC20 | PKKHI | 20070704 |
| 1562 | CAXU3166895 | DC20 | PKKHI | 20070704 |
| 1563 | CAXU3166977 | DC20 | PKKHI | 20070704 |
| 1564 | CAXU3167192 | DC20 | MYPEN | 20070704 |
| 1565 | CAXU3167931 | DC20 | PKKHI | 20070704 |

| | | | | |
|---|---|---|---|---|
| 1566 | CAXU3167947 | DC20 | PKKHI | 20070704 |
| 1567 | CAXU3167952 | DC20 | PKKHI | 20070704 |
| 1568 | CAXU3167968 | DC20 | PKKHI | 20070704 |
| 1569 | CAXU3167973 | DC20 | PKKHI | 20070704 |
| 1570 | CAXU3167989 | DC20 | PKKHI | 20070704 |
| 1571 | CAXU3168429 | DC20 | KWKWT | 20070704 |
| 1572 | CAXU3189102 | DC20 | PKKHI | 20070704 |
| 1573 | CAXU3189289 | DC20 | PKKHI | 20070704 |
| 1574 | CAXU3189308 | DC20 | PKKHI | 20070704 |
| 1575 | CAXU3189334 | DC20 | PKKHI | 20070704 |
| 1576 | CAXU3189463 | DC20 | PKKHI | 20070704 |
| 1577 | CAXU3240879 | DC20 | PKKHI | 20070704 |
| 1578 | CAXU3241319 | DC20 | PKKHI | 20070704 |
| 1579 | CAXU3242465 | DC20 | PKKHI | 20070704 |
| 1580 | CAXU3242660 | DC20 | PKKHI | 20070704 |
| 1581 | CAXU3243100 | DC20 | PKKHI | 20070704 |
| 1582 | CAXU3243332 | DC20 | MYPEN | 20070704 |
| 1583 | CAXU3243862 | DC20 | PKKHI | 20070704 |
| 1584 | CAXU3243939 | DC20 | PKKHI | 20070704 |
| 1585 | CAXU3243970 | DC20 | PKKHI | 20070704 |
| 1586 | CAXU3244365 | DC20 | PKKHI | 20070704 |
| 1587 | CAXU3244540 | DC20 | PKKHI | 20070704 |
| 1588 | CAXU3244616 | DC20 | PKKHI | 20070704 |
| 1589 | CAXU3244832 | DC20 | PKKHI | 20070704 |
| 1590 | CAXU3505854 | OT20 | PKKHI | 20070704 |
| 1591 | CAXU6993177 | DC20 | PKKHI | 20070704 |
| 1592 | CAXU6993201 | DC20 | PKKHI | 20070704 |
| 1593 | CAXU6993773 | DC20 | PKKHI | 20070704 |
| 1594 | CAXU6993876 | DC20 | PKKHI | 20070704 |
| 1595 | CAXU6995400 | DC20 | PKKHI | 20070704 |
| 1596 | CAXU6995966 | DC20 | PKKHI | 20070704 |
| 1597 | CAXU8032820 | HC40 | KWKWT | 20070704 |
| 1598 | CAXU8138577 | HC40 | KWKWT | 20070704 |
| 1599 | CAXU8138772 | HC40 | KWKWT | 20070704 |
| 1600 | CAXU8138983 | HC40 | KWKWT | 20070704 |
| 1601 | CAXU8139125 | HC40 | KWKWT | 20070704 |
| 1602 | CAXU8139260 | HC40 | KWKWT | 20070704 |
| 1603 | CAXU8139399 | HC40 | KWKWT | 20070704 |
| 1604 | CAXU8139439 | HC40 | KWKWT | 20070704 |
| 1605 | CAXU8139613 | HC40 | KWKWT | 20070704 |
| 1606 | CAXU8139758 | HC40 | KWKWT | 20070704 |
| 1607 | CAXU8139790 | HC40 | KWKWT | 20070704 |
| 1608 | CAXU8139803 | HC40 | KWKWT | 20070704 |
| 1609 | CAXU8139819 | HC40 | KWKWT | 20070704 |
| 1610 | CAXU8139948 | HC40 | KWKWT | 20070704 |
| 1611 | CAXU8139969 | HC40 | KWKWT | 20070704 |
| 1612 | CAXU9365127 | HC40 | SADMN | 20070704 |
| 1613 | CAXU9365240 | HC40 | KWKWT | 20070704 |
| 1614 | CAXU3112760 | DC20 | PKKHI | 20070706 |
| 1615 | CAXU3148649 | DC20 | PKKHI | 20070706 |
| 1616 | CAXU3151339 | DC20 | PKKHI | 20070706 |
| 1617 | CAXU3164510 | DC20 | PKKHI | 20070706 |
| 1618 | CAXU3504122 | OT20 | PKKHI | 20070706 |
| 1619 | CAXU3504879 | OT20 | PKKHI | 20070706 |
| 1620 | CAXU3505005 | OT20 | PKKHI | 20070706 |
| 1621 | CAXU8032836 | HC40 | PKKHI | 20070706 |

| | | | | |
|---|---|---|---|---|
| 1622 | CAXU8138514 | HC40 | PKKHI | 20070706 |
| 1623 | CAXU8138556 | HC40 | PKKHI | 20070706 |
| 1624 | CAXU8138643 | HC40 | PKKHI | 20070706 |
| 1625 | CAXU8138690 | HC40 | PKKHI | 20070706 |
| 1626 | CAXU8138807 | HC40 | PKKHI | 20070706 |
| 1627 | CAXU8138875 | HC40 | PKKHI | 20070706 |
| 1628 | CAXU8138999 | HC40 | PKKHI | 20070706 |
| 1629 | CAXU8139022 | HC40 | PKKHI | 20070706 |
| 1630 | CAXU8139059 | HC40 | PKKHI | 20070706 |
| 1631 | CAXU8139110 | HC40 | PKKHI | 20070706 |
| 1632 | CAXU8139779 | HC40 | PKKHI | 20070706 |
| 1633 | CAXU8139995 | HC40 | PKKHI | 20070706 |
| 1634 | CAXU9363171 | HC40 | PKKHI | 20070706 |
| 1635 | CAXU3149054 | DC20 | PKKHI | 20070707 |
| 1636 | CAXU3112158 | DC20 | PKKHI | 20070708 |
| 1637 | CAXU3112271 | DC20 | PKKHI | 20070708 |
| 1638 | CAXU3112414 | DC20 | PKKHI | 20070708 |
| 1639 | CAXU3112693 | DC20 | PKKHI | 20070708 |
| 1640 | CAXU3113088 | DC20 | PKKHI | 20070708 |
| 1641 | CAXU3113473 | DC20 | PKKHI | 20070708 |
| 1642 | CAXU3113597 | DC20 | PKKHI | 20070708 |
| 1643 | CAXU3113684 | DC20 | PKKHI | 20070708 |
| 1644 | CAXU3113690 | DC20 | PKKHI | 20070708 |
| 1645 | CAXU3113961 | DC20 | PKKHI | 20070708 |
| 1646 | CAXU3126486 | DC20 | PKKHI | 20070708 |
| 1647 | CAXU3126526 | DC20 | PKKHI | 20070708 |
| 1648 | CAXU3126634 | DC20 | PKKHI | 20070708 |
| 1649 | CAXU3126697 | DC20 | PKKHI | 20070708 |
| 1650 | CAXU3126866 | DC20 | PKKHI | 20070708 |
| 1651 | CAXU3127857 | DC20 | PKKHI | 20070708 |
| 1652 | CAXU3128869 | DC20 | PKKHI | 20070708 |
| 1653 | CAXU3129865 | DC20 | PKKHI | 20070708 |
| 1654 | CAXU3131332 | DC20 | PKKHI | 20070708 |
| 1655 | CAXU3131688 | DC20 | PKKHI | 20070708 |
| 1656 | CAXU3132149 | DC20 | PKKHI | 20070708 |
| 1657 | CAXU3132534 | DC20 | PKKHI | 20070708 |
| 1658 | CAXU3148417 | DC20 | PKKHI | 20070708 |
| 1659 | CAXU3148422 | DC20 | PKKHI | 20070708 |
| 1660 | CAXU3148572 | DC20 | PKKHI | 20070708 |
| 1661 | CAXU3148593 | DC20 | PKKHI | 20070708 |
| 1662 | CAXU3148612 | DC20 | PKKHI | 20070708 |
| 1663 | CAXU3149012 | DC20 | PKKHI | 20070708 |
| 1664 | CAXU3149706 | DC20 | PKKHI | 20070708 |
| 1665 | CAXU3149882 | DC20 | PKKHI | 20070708 |
| 1666 | CAXU3150013 | DC20 | PKKHI | 20070708 |
| 1667 | CAXU3150076 | DC20 | PKKHI | 20070708 |
| 1668 | CAXU3150271 | DC20 | PKKHI | 20070708 |
| 1669 | CAXU3150517 | DC20 | PKKHI | 20070708 |
| 1670 | CAXU3150559 | DC20 | PKKHI | 20070708 |
| 1671 | CAXU3150610 | DC20 | PKKHI | 20070708 |
| 1672 | CAXU3150667 | DC20 | PKKHI | 20070708 |
| 1673 | CAXU3150672 | DC20 | PKKHI | 20070708 |
| 1674 | CAXU3150707 | DC20 | PKKHI | 20070708 |
| 1675 | CAXU3151220 | DC20 | PKKHI | 20070708 |
| 1676 | CAXU3151658 | DC20 | PKKHI | 20070708 |
| 1677 | CAXU3151766 | DC20 | PKKHI | 20070708 |

| | | | | |
|------|-------------|------|-------|----------|
| 1678 | CAXU3151998 | DC20 | PKKHI | 20070708 |
| 1679 | CAXU3152340 | DC20 | PKKHI | 20070708 |
| 1680 | CAXU3152715 | DC20 | PKKHI | 20070708 |
| 1681 | CAXU3152757 | DC20 | PKKHI | 20070708 |
| 1682 | CAXU3152783 | DC20 | PKKHI | 20070708 |
| 1683 | CAXU3152989 | DC20 | PKKHI | 20070708 |
| 1684 | CAXU3163730 | DC20 | PKKHI | 20070708 |
| 1685 | CAXU3163936 | DC20 | PKKHI | 20070708 |
| 1686 | CAXU3164906 | DC20 | PKKHI | 20070708 |
| 1687 | CAXU3165163 | DC20 | PKKHI | 20070708 |
| 1688 | CAXU3165190 | DC20 | PKKHI | 20070708 |
| 1689 | CAXU3165203 | DC20 | PKKHI | 20070708 |
| 1690 | CAXU3165266 | DC20 | PKKHI | 20070708 |
| 1691 | CAXU3165369 | DC20 | PKKHI | 20070708 |
| 1692 | CAXU3165395 | DC20 | PKKHI | 20070708 |
| 1693 | CAXU3165420 | DC20 | PKKHI | 20070708 |
| 1694 | CAXU3165440 | DC20 | PKKHI | 20070708 |
| 1695 | CAXU3165456 | DC20 | PKKHI | 20070708 |
| 1696 | CAXU3165461 | DC20 | PKKHI | 20070708 |
| 1697 | CAXU3240776 | DC20 | PKKHI | 20070708 |
| 1698 | CAXU3240821 | DC20 | PKKHI | 20070708 |
| 1699 | CAXU3241664 | DC20 | PKKHI | 20070708 |
| 1700 | CAXU3242207 | DC20 | PKKHI | 20070708 |
| 1701 | CAXU3242402 | DC20 | PKKHI | 20070708 |
| 1702 | CAXU3243610 | DC20 | PKKHI | 20070708 |
| 1703 | CAXU3243944 | DC20 | PKKHI | 20070708 |
| 1704 | CAXU3244370 | DC20 | PKKHI | 20070708 |
| 1705 | CAXU3244391 | DC20 | PKKHI | 20070708 |
| 1706 | CAXU3244410 | DC20 | PKKHI | 20070708 |
| 1707 | CAXU3245340 | DC20 | PKKHI | 20070708 |
| 1708 | CAXU3245361 | DC20 | PKKHI | 20070708 |
| 1709 | CAXU6993958 | DC20 | PKKHI | 20070708 |
| 1710 | CAXU6995673 | DC20 | PKKHI | 20070708 |
| 1711 | CAXU6995930 | DC20 | PKKHI | 20070708 |
| 1712 | CAXU6995992 | DC20 | PKKHI | 20070708 |
| 1713 | CAXU6996005 | DC20 | PKKHI | 20070708 |
| 1714 | CAXU8032899 | HC40 | PKKHI | 20070708 |
| 1715 | CAXU8138670 | HC40 | PKKHI | 20070708 |
| 1716 | CAXU8139172 | HC40 | PKKHI | 20070708 |
| 1717 | CAXU8139573 | HC40 | PKKHI | 20070708 |
| 1718 | CAXU8139871 | HC40 | PKKHI | 20070708 |
| 1719 | CAXU9363736 | HC40 | PKKHI | 20070708 |
| 1720 | CAXU9363865 | HC40 | PKKHI | 20070708 |
| 1721 | CAXU9365071 | HC40 | PKKHI | 20070708 |
| 1722 | CAXU9365343 | HC40 | PKKHI | 20070708 |
| 1723 | CAXU3112327 | DC20 | PKKHI | 20070709 |
| 1724 | CAXU3112501 | DC20 | PKKHI | 20070709 |
| 1725 | CAXU3112836 | DC20 | PKKHI | 20070709 |
| 1726 | CAXU3112965 | DC20 | PKKHI | 20070709 |
| 1727 | CAXU3113278 | DC20 | PKKHI | 20070709 |
| 1728 | CAXU3113529 | DC20 | PKKHI | 20070709 |
| 1729 | CAXU3126505 | DC20 | PKKHI | 20070709 |
| 1730 | CAXU3126608 | DC20 | PKKHI | 20070709 |
| 1731 | CAXU3126613 | DC20 | PKKHI | 20070709 |
| 1732 | CAXU3126660 | DC20 | PKKHI | 20070709 |
| 1733 | CAXU3128642 | DC20 | PKKHI | 20070709 |

| | | | | |
|---|---|---|---|---|
| 1734 | CAXU3129850 | DC20 | PKKHI | 20070709 |
| 1735 | CAXU3129968 | DC20 | PKKHI | 20070709 |
| 1736 | CAXU3130167 | DC20 | PKKHI | 20070709 |
| 1737 | CAXU3131353 | DC20 | PKKHI | 20070709 |
| 1738 | CAXU3131409 | DC20 | PKKHI | 20070709 |
| 1739 | CAXU3131501 | DC20 | PKKHI | 20070709 |
| 1740 | CAXU3131522 | DC20 | PKKHI | 20070709 |
| 1741 | CAXU3131585 | DC20 | PKKHI | 20070709 |
| 1742 | CAXU3131610 | DC20 | PKKHI | 20070709 |
| 1743 | CAXU3131712 | DC20 | PKKHI | 20070709 |
| 1744 | CAXU3131820 | DC20 | PKKHI | 20070709 |
| 1745 | CAXU3132093 | DC20 | PKKHI | 20070709 |
| 1746 | CAXU3132128 | DC20 | PKKHI | 20070709 |
| 1747 | CAXU3132215 | DC20 | PKKHI | 20070709 |
| 1748 | CAXU3132278 | DC20 | PKKHI | 20070709 |
| 1749 | CAXU3132529 | DC20 | PKKHI | 20070709 |
| 1750 | CAXU3132581 | DC20 | PKKHI | 20070709 |
| 1751 | CAXU3132679 | DC20 | PKKHI | 20070709 |
| 1752 | CAXU3148079 | DC20 | PKKHI | 20070709 |
| 1753 | CAXU3148314 | DC20 | PKKHI | 20070709 |
| 1754 | CAXU3148443 | DC20 | PKKHI | 20070709 |
| 1755 | CAXU3148470 | DC20 | PKKHI | 20070709 |
| 1756 | CAXU3148628 | DC20 | PKKHI | 20070709 |
| 1757 | CAXU3148654 | DC20 | PKKHI | 20070709 |
| 1758 | CAXU3148696 | DC20 | PKKHI | 20070709 |
| 1759 | CAXU3148947 | DC20 | PKKHI | 20070709 |
| 1760 | CAXU3149476 | DC20 | PKKHI | 20070709 |
| 1761 | CAXU3149943 | DC20 | PKKHI | 20070709 |
| 1762 | CAXU3150034 | DC20 | PKKHI | 20070709 |
| 1763 | CAXU3150184 | DC20 | PKKHI | 20070709 |
| 1764 | CAXU3150374 | DC20 | PKKHI | 20070709 |
| 1765 | CAXU3150380 | DC20 | PKKHI | 20070709 |
| 1766 | CAXU3150420 | DC20 | PKKHI | 20070709 |
| 1767 | CAXU3150501 | DC20 | PKKHI | 20070709 |
| 1768 | CAXU3150570 | DC20 | PKKHI | 20070709 |
| 1769 | CAXU3150939 | DC20 | PKKHI | 20070709 |
| 1770 | CAXU3151067 | DC20 | PKKHI | 20070709 |
| 1771 | CAXU3151133 | DC20 | PKKHI | 20070709 |
| 1772 | CAXU3151149 | DC20 | PKKHI | 20070709 |
| 1773 | CAXU3151200 | DC20 | PKKHI | 20070709 |
| 1774 | CAXU3151215 | DC20 | PKKHI | 20070709 |
| 1775 | CAXU3151236 | DC20 | PKKHI | 20070709 |
| 1776 | CAXU3151241 | DC20 | PKKHI | 20070709 |
| 1777 | CAXU3151257 | DC20 | PKKHI | 20070709 |
| 1778 | CAXU3151344 | DC20 | PKKHI | 20070709 |
| 1779 | CAXU3151365 | DC20 | PKKHI | 20070709 |
| 1780 | CAXU3151386 | DC20 | PKKHI | 20070709 |
| 1781 | CAXU3151405 | DC20 | PKKHI | 20070709 |
| 1782 | CAXU3151431 | DC20 | PKKHI | 20070709 |
| 1783 | CAXU3151540 | DC20 | PKKHI | 20070709 |
| 1784 | CAXU3151637 | DC20 | PKKHI | 20070709 |
| 1785 | CAXU3151642 | DC20 | PKKHI | 20070709 |
| 1786 | CAXU3151663 | DC20 | PKKHI | 20070709 |
| 1787 | CAXU3151690 | DC20 | PKKHI | 20070709 |
| 1788 | CAXU3151724 | DC20 | PKKHI | 20070709 |
| 1789 | CAXU3151832 | DC20 | PKKHI | 20070709 |

| 1790 | CAXU3152016 | DC20 | PKKHI | 20070709 |
|------|-------------|------|-------|----------|
| 1791 | CAXU3152269 | DC20 | PKKHI | 20070709 |
| 1792 | CAXU3152377 | DC20 | PKKHI | 20070709 |
| 1793 | CAXU3152464 | DC20 | PKKHI | 20070709 |
| 1794 | CAXU3152490 | DC20 | PKKHI | 20070709 |
| 1795 | CAXU3152696 | DC20 | PKKHI | 20070709 |
| 1796 | CAXU3152700 | DC20 | PKKHI | 20070709 |
| 1797 | CAXU3152762 | DC20 | PKKHI | 20070709 |
| 1798 | CAXU3152839 | DC20 | PKKHI | 20070709 |
| 1799 | CAXU3152931 | DC20 | PKKHI | 20070709 |
| 1800 | CAXU3152994 | DC20 | PKKHI | 20070709 |
| 1801 | CAXU3163514 | DC20 | PKKHI | 20070709 |
| 1802 | CAXU3163601 | DC20 | PKKHI | 20070709 |
| 1803 | CAXU3163659 | DC20 | PKKHI | 20070709 |
| 1804 | CAXU3163875 | DC20 | PKKHI | 20070709 |
| 1805 | CAXU3163896 | DC20 | PKKHI | 20070709 |
| 1806 | CAXU3163962 | DC20 | PKKHI | 20070709 |
| 1807 | CAXU3164064 | DC20 | PKKHI | 20070709 |
| 1808 | CAXU3164254 | DC20 | PKKHI | 20070709 |
| 1809 | CAXU3164803 | DC20 | PKKHI | 20070709 |
| 1810 | CAXU3164887 | DC20 | PKKHI | 20070709 |
| 1811 | CAXU3164892 | DC20 | PKKHI | 20070709 |
| 1812 | CAXU3164948 | DC20 | PKKHI | 20070709 |
| 1813 | CAXU3165029 | DC20 | PKKHI | 20070709 |
| 1814 | CAXU3165292 | DC20 | PKKHI | 20070709 |
| 1815 | CAXU3165311 | DC20 | PKKHI | 20070709 |
| 1816 | CAXU3165374 | DC20 | PKKHI | 20070709 |
| 1817 | CAXU3167361 | DC20 | PKKHI | 20070709 |
| 1818 | CAXU3188657 | DC20 | PKKHI | 20070709 |
| 1819 | CAXU3188662 | DC20 | PKKHI | 20070709 |
| 1820 | CAXU3189479 | DC20 | PKKHI | 20070709 |
| 1821 | CAXU3189484 | DC20 | PKKHI | 20070709 |
| 1822 | CAXU3240842 | DC20 | PKKHI | 20070709 |
| 1823 | CAXU3240966 | DC20 | PKKHI | 20070709 |
| 1824 | CAXU3240992 | DC20 | PKKHI | 20070709 |
| 1825 | CAXU3241155 | DC20 | PKKHI | 20070709 |
| 1826 | CAXU3241427 | DC20 | PKKHI | 20070709 |
| 1827 | CAXU3241772 | DC20 | PKKHI | 20070709 |
| 1828 | CAXU3241896 | DC20 | PKKHI | 20070709 |
| 1829 | CAXU3241962 | DC20 | PKKHI | 20070709 |
| 1830 | CAXU3242130 | DC20 | PKKHI | 20070709 |
| 1831 | CAXU3242212 | DC20 | PKKHI | 20070709 |
| 1832 | CAXU3242254 | DC20 | PKKHI | 20070709 |
| 1833 | CAXU3242260 | DC20 | PKKHI | 20070709 |
| 1834 | CAXU3242341 | DC20 | PKKHI | 20070709 |
| 1835 | CAXU3242383 | DC20 | PKKHI | 20070709 |
| 1836 | CAXU3242697 | DC20 | PKKHI | 20070709 |
| 1837 | CAXU3242700 | DC20 | PKKHI | 20070709 |
| 1838 | CAXU3242716 | DC20 | PKKHI | 20070709 |
| 1839 | CAXU3242974 | DC20 | PKKHI | 20070709 |
| 1840 | CAXU3243380 | DC20 | PKKHI | 20070709 |
| 1841 | CAXU3243965 | DC20 | PKKHI | 20070709 |
| 1842 | CAXU3244046 | DC20 | PKKHI | 20070709 |
| 1843 | CAXU3244128 | DC20 | PKKHI | 20070709 |
| 1844 | CAXU3244513 | DC20 | PKKHI | 20070709 |
| 1845 | CAXU3244576 | DC20 | PKKHI | 20070709 |

| 1846 | CAXU3244690 | DC20 | PKKHI | 20070709 |
| 1847 | CAXU3245314 | DC20 | PKKHI | 20070709 |
| 1848 | CAXU6993109 | DC20 | PKKHI | 20070709 |
| 1849 | CAXU6993259 | DC20 | PKKHI | 20070709 |
| 1850 | CAXU6993562 | DC20 | PKKHI | 20070709 |
| 1851 | CAXU6993599 | DC20 | PKKHI | 20070709 |
| 1852 | CAXU6993691 | DC20 | PKKHI | 20070709 |
| 1853 | CAXU6993747 | DC20 | PKKHI | 20070709 |
| 1854 | CAXU6993963 | DC20 | PKKHI | 20070709 |
| 1855 | CAXU6995652 | DC20 | PKKHI | 20070709 |
| 1856 | CAXU6995987 | DC20 | PKKHI | 20070709 |
| 1857 | CAXU3126927 | DC20 | PKKHI | 20070710 |
| 1858 | CAXU3242737 | DC20 | PKKHI | 20070710 |
| 1859 | CAXU3112081 | DC20 | PKKHI | 20070710 |
| 1860 | CAXU3112420 | DC20 | PKKHI | 20070710 |
| 1861 | CAXU3113386 | DC20 | PKKHI | 20070710 |
| 1862 | CAXU3129870 | DC20 | PKKHI | 20070710 |
| 1863 | CAXU3130022 | DC20 | PKKHI | 20070710 |
| 1864 | CAXU3131250 | DC20 | PKKHI | 20070710 |
| 1865 | CAXU3131266 | DC20 | PKKHI | 20070710 |
| 1866 | CAXU3131292 | DC20 | PKKHI | 20070710 |
| 1867 | CAXU3131380 | DC20 | PKKHI | 20070710 |
| 1868 | CAXU3131570 | DC20 | PKKHI | 20070710 |
| 1869 | CAXU3132283 | DC20 | PKKHI | 20070710 |
| 1870 | CAXU3132410 | DC20 | PKKHI | 20070710 |
| 1871 | CAXU3132452 | DC20 | PKKHI | 20070710 |
| 1872 | CAXU3132540 | DC20 | PKKHI | 20070710 |
| 1873 | CAXU3132555 | DC20 | PKKHI | 20070710 |
| 1874 | CAXU3132869 | DC20 | PKKHI | 20070710 |
| 1875 | CAXU3148090 | DC20 | PKKHI | 20070710 |
| 1876 | CAXU3148551 | DC20 | PKKHI | 20070710 |
| 1877 | CAXU3148588 | DC20 | PKKHI | 20070710 |
| 1878 | CAXU3148762 | DC20 | PKKHI | 20070710 |
| 1879 | CAXU3149434 | DC20 | PKKHI | 20070710 |
| 1880 | CAXU3149500 | DC20 | PKKHI | 20070710 |
| 1881 | CAXU3149898 | DC20 | PKKHI | 20070710 |
| 1882 | CAXU3149917 | DC20 | PKKHI | 20070710 |
| 1883 | CAXU3149938 | DC20 | PKKHI | 20070710 |
| 1884 | CAXU3150203 | DC20 | PKKHI | 20070710 |
| 1885 | CAXU3150327 | DC20 | PKKHI | 20070710 |
| 1886 | CAXU3150564 | DC20 | PKKHI | 20070710 |
| 1887 | CAXU3150693 | DC20 | PKKHI | 20070710 |
| 1888 | CAXU3150878 | DC20 | PKKHI | 20070710 |
| 1889 | CAXU3151160 | DC20 | PKKHI | 20070710 |
| 1890 | CAXU3151299 | DC20 | PKKHI | 20070710 |
| 1891 | CAXU3151452 | DC20 | PKKHI | 20070710 |
| 1892 | CAXU3151909 | DC20 | PKKHI | 20070710 |
| 1893 | CAXU3151977 | DC20 | PKKHI | 20070710 |
| 1894 | CAXU3151982 | DC20 | PKKHI | 20070710 |
| 1895 | CAXU3152274 | DC20 | PKKHI | 20070710 |
| 1896 | CAXU3152361 | DC20 | PKKHI | 20070710 |
| 1897 | CAXU3152382 | DC20 | PKKHI | 20070710 |
| 1898 | CAXU3152438 | DC20 | PKKHI | 20070710 |
| 1899 | CAXU3152968 | DC20 | PKKHI | 20070710 |
| 1900 | CAXU3152973 | DC20 | PKKHI | 20070710 |
| 1901 | CAXU3163520 | DC20 | PKKHI | 20070710 |

| 1902 | CAXU3163582 | DC20 | PKKHI | 20070710 |
|------|-------------|------|-------|----------|
| 1903 | CAXU3163751 | DC20 | PKKHI | 20070710 |
| 1904 | CAXU3163849 | DC20 | PKKHI | 20070710 |
| 1905 | CAXU3164280 | DC20 | PKKHI | 20070710 |
| 1906 | CAXU3164716 | DC20 | PKKHI | 20070710 |
| 1907 | CAXU3165055 | DC20 | PKKHI | 20070710 |
| 1908 | CAXU3165121 | DC20 | PKKHI | 20070710 |
| 1909 | CAXU3165348 | DC20 | PKKHI | 20070710 |
| 1910 | CAXU3240781 | DC20 | PKKHI | 20070710 |
| 1911 | CAXU3240950 | DC20 | PKKHI | 20070710 |
| 1912 | CAXU3241999 | DC20 | PKKHI | 20070710 |
| 1913 | CAXU3242038 | DC20 | PKKHI | 20070710 |
| 1914 | CAXU3242146 | DC20 | PKKHI | 20070710 |
| 1915 | CAXU3242275 | DC20 | PKKHI | 20070710 |
| 1916 | CAXU3242418 | DC20 | PKKHI | 20070710 |
| 1917 | CAXU3242444 | DC20 | PKKHI | 20070710 |
| 1918 | CAXU3242486 | DC20 | PKKHI | 20070710 |
| 1919 | CAXU3242779 | DC20 | PKKHI | 20070710 |
| 1920 | CAXU3243585 | DC20 | PKKHI | 20070710 |
| 1921 | CAXU3243800 | DC20 | PKKHI | 20070710 |
| 1922 | CAXU3243899 | DC20 | PKKHI | 20070710 |
| 1923 | CAXU3244468 | DC20 | PKKHI | 20070710 |
| 1924 | CAXU3244508 | DC20 | PKKHI | 20070710 |
| 1925 | CAXU3244771 | DC20 | PKKHI | 20070710 |
| 1926 | CAXU3244811 | DC20 | PKKHI | 20070710 |
| 1927 | CAXU6993330 | DC20 | PKKHI | 20070710 |
| 1928 | CAXU6993618 | DC20 | PKKHI | 20070710 |
| 1929 | CAXU8032179 | HC40 | PKKHI | 20070710 |
| 1930 | CAXU8032184 | HC40 | PKKHI | 20070710 |
| 1931 | CAXU8032841 | HC40 | PKKHI | 20070710 |
| 1932 | CAXU8032862 | HC40 | PKKHI | 20070710 |
| 1933 | CAXU8032878 | HC40 | PKKHI | 20070710 |
| 1934 | CAXU8032944 | HC40 | PKKHI | 20070710 |
| 1935 | CAXU8138561 | HC40 | PKKHI | 20070710 |
| 1936 | CAXU8138622 | HC40 | PKKHI | 20070710 |
| 1937 | CAXU8138659 | HC40 | PKKHI | 20070710 |
| 1938 | CAXU8138746 | HC40 | PKKHI | 20070710 |
| 1939 | CAXU8138751 | HC40 | PKKHI | 20070710 |
| 1940 | CAXU8138788 | HC40 | PKKHI | 20070710 |
| 1941 | CAXU8138812 | HC40 | PKKHI | 20070710 |
| 1942 | CAXU8138854 | HC40 | PKKHI | 20070710 |
| 1943 | CAXU8138860 | HC40 | PKKHI | 20070710 |
| 1944 | CAXU8138915 | HC40 | PKKHI | 20070710 |
| 1945 | CAXU8139207 | HC40 | PKKHI | 20070710 |
| 1946 | CAXU8139233 | HC40 | PKKHI | 20070710 |
| 1947 | CAXU8139249 | HC40 | PKKHI | 20070710 |
| 1948 | CAXU8139254 | HC40 | PKKHI | 20070710 |
| 1949 | CAXU8139296 | HC40 | PKKHI | 20070710 |
| 1950 | CAXU8139315 | HC40 | PKKHI | 20070710 |
| 1951 | CAXU8139357 | HC40 | PKKHI | 20070710 |
| 1952 | CAXU8139402 | HC40 | PKKHI | 20070710 |
| 1953 | CAXU8139470 | HC40 | PKKHI | 20070710 |
| 1954 | CAXU8139505 | HC40 | PKKHI | 20070710 |
| 1955 | CAXU8139552 | HC40 | PKKHI | 20070710 |
| 1956 | CAXU8139640 | HC40 | PKKHI | 20070710 |
| 1957 | CAXU8139737 | HC40 | PKKHI | 20070710 |

| 1958 | CAXU8139742 | HC40 | PKKHI | 20070710 |
| 1959 | CAXU8139911 | HC40 | PKKHI | 20070710 |
| 1960 | CAXU9361585 | HC40 | PKKHI | 20070710 |
| 1961 | CAXU9361590 | HC40 | PKKHI | 20070710 |
| 1962 | CAXU9365148 | HC40 | PKKHI | 20070710 |
| 1963 | CAXU9365282 | HC40 | PKKHI | 20070710 |
| 1964 | CAXU9365451 | HC40 | PKKHI | 20070710 |

E .& O. E